# WHITE &
# FISH, LPA, Inc.

**Arnold S. White**
**Jeffrey D. Fish**

## Attorneys and Counselors at Law

1335 Dublin Road
Suite 201 (C)
Columbus OH 43215

*OSBA Board Certified Specialist in Family Relations Law
Tel: (614) 485-9300
Fax: (614) 485-9462
E-Mail: wflpa@centralohioattorneys.com

June 30, 2013

John Driscoll
The Neff Volunteer Fire
Department
PO Box 227
54044 Pike St.
Neffs, OH 43940

**Regarding:** The Neff Volunteer Fire Department - Financial

Invoice # 18854

*Professional Services*

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/10/2013 | ASW | Telephone call to Neff re opening case | 0.30 | No Charge |
| 6/17/2013 | ASW | Telephone call to George Wilkinson regarding his understanding of the issues and a copy of his files | 0.50 | $0.00 |
| 6/17/2013 | ASW | Wrote letter to client re status | 0.30 | No Charge |
| 6/17/2013 | ASW | Email sent in response to received Email from Wilkinson | 0.10 | No Charge |
| 6/17/2013 | SHS | Scanned John Driscoll's fax to ASW re confirmation of payment | 0.10 | $8.50 |
| 6/18/2013 | ASW | Researched State ex re. Granville Volunteer Fire Dept v. Industrial Commission | 0.40 | $100.00 |
| 6/18/2013 | ASW | Reviewed email from client re cli info | 0.10 | $25.00 |
| 6/18/2013 | ASW | Email response to client email re cli info after researched SOS | 0.30 | $75.00 |
| 6/18/2013 | ASW | Email response to client email re neff instead of neffs | 0.10 | $25.00 |
| 6/18/2013 | ASW | Email response to client email re Neff neffs | 0.10 | $25.00 |
| 6/18/2013 | ASW | Researched workers comp obligation of volunteer fire dept | 1.90 | $475.00 |
| 6/18/2013 | ASW | Researched Secretary of State re status of cli | 0.40 | $100.00 |
| 6/18/2013 | ASW | Reviewed email from client client name | 0.10 | $25.00 |
| 6/18/2013 | SHS | Open Case | 0.30 | $25.50 |
| 6/19/2013 | SHS | Scanned Client Intake Sheet | 0.10 | No Charge |
| 6/19/2013 | SHS | Scanned ASW ltr to Driscoll enc client rep agreement | 0.10 | No Charge |
| 6/19/2013 | SHS | Scanned Fax from Driscoll enc signed rep agreement | 0.10 | No Charge |
| 6/19/2013 | SHS | Scanned Multiple Docs for Day | 0.10 | $8.50 |
| 6/19/2013 | SHS | Scanned ASW notes from CR | 0.10 | No Charge |
| 6/26/2013 | ASW | Reviewed docs from Wilkinson | 1.20 | $300.00 |
| 6/26/2013 | ASW | Telephone call to OWCP Barb England | 0.10 | $25.00 |
| 6/28/2013 | ASW | Telephone call to client update on status- new entity possibility | 0.40 | $100.00 |
| 6/28/2013 | ASW | Telephone call to bwc Ingram regarding tax liability and alternatives | 0.40 | $100.00 |
| | | Total Fees | 7.60 | $1,417.50 |

*Expenses*

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| Start Date | Description | Quantity | Amount |
|---|---|---|---|
| 6/11/2013 | Fax Received Charge | 2.00 | $1.00 |
| 6/17/2013 | Fax Sent | 5.00 | $2.50 |
| | Total Expenses | | $3.50 |

| | | |
|---|---|---|
| **Total New Charges** | | **$1,421.00** |
| **Previous Balance** | | **$0.00** |

| | | |
|---|---|---|
| 6/30/2013 | Apply Funds to AR | $-1,421.00 |
| **Total Payments and Credits** | | **$-1,421.00** |

| | |
|---|---|
| **BALANCE DUE** | **$0.00** |

| | |
|---|---|
| **Previous Balance of Client Retainer** | **$0.00** |
| **6/20/2013  Deposit Payment received** | **$7,500.00** |
| **6/30/2013  Apply Funds to AR** | **$-1,421.00** |
| **New Balance of Client Retainer** | **$6,079.00** |

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

*PLEASE REMEMBER THAT THE BALANCE IS DUE IN FULL: FOR YOUR CONVIENCE WE ACCEPT PAYMENT BY TELEPHONE ----CALL US WITH YOUR MASTERCARD, DISCOVER OR VISA ACCOUNT NUMBER*

*IMPORTANT:*

*Please review this invoice carefully and call us immediately, if you have any questions or concerns. If we do not hear from you within 30 days of receipt of this invoice, the charges will be considered acceptable and no changes will be made.*

*** Please note that any statements with a balance that is sixty (60) days overdue will begin to accrue interest at the rate of 1.5% per month.

Payments received but not deposited before the end of this month will appear on the next month's statement.

**DEPENDABLE ADVICE - DECISIVE ACTION!**

Your highest compliment to us is a referral of a friend or family member.
We will honor that trust by providing the same dependable advice
and decisive action that you have come to rely on.

# WHITE &
# FISH, LPA, Inc.

**Arnold S. White**

**Jeffrey D. Fish** *

## Attorneys and Counselors at Law

1335 Dublin Road
Suite 201 (C)
Columbus OH 43215

*OSBA Board Certified Specialist in Family Relations Law
Tel: (614) 485-9300
Fax: (614) 485-9462
E-Mail: wflpa@centralohioattorneys.com

July 31, 2013

John Driscoll
The Neff Volunteer Fire
Department
PO Box 227
54044 Pike St.
Neffs, OH 43940

**Regarding:** The Neff Volunteer Fire Department - Financial

Invoice # 18942

### *Professional Services*

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/01/2013 | BW | Scanned ltr from Atty Wilkinson re docs requested | 0.10 | $8.50 |
| 7/05/2013 | ASW | Telephone call to BWC re meeting | 0.30 | $75.00 |
| 7/05/2013 | ASW | emailed client re July 11 meeting. | 0.30 | $75.00 |
| 7/08/2013 | ASW | Email response to client email re status of efforts to form joint fire district. | 0.30 | $75.00 |
| 7/08/2013 | SHS | Scanned Multiple Docs for Day | 0.50 | $42.50 |
| 7/08/2013 | SHS | Scanned OWCP Special Reporting Instructions | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned 7382 - Bus Co. ALL OTHER EMPLOYERS & DRIVERS | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned 7382 - Bus Co. ALL OTHER EMPLOYEES & DRIVERS | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned 7710 PHRASEOLOGY FIREFIGHTERS & DRIVERS | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned OWCP Payment plan info and requirements | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned Wilkinson ltr to ASW enc captioned workers' comp risk file | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned Wilkinson ltr to OWCP re settlement of liability for premiums | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned OWCP Order - denied premium relief for pure premiums | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned Final Order from Administrator's Designee - OWCP - affirms Adjudicating  Committee's findings | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned Neffs Volunteer Fire Dept - 2009 Tax Return | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned Neffs Volunteer Fire Dept - 2010 Tax Return | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned Neffs Volunteer Fire Dept - Trial Balance Worksheet for 2009-2010 | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned OWCP - Schedule of Audit Findings for Neffs Volunteer Fire Dept | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned Wilkinson ltr to OWCP enc financial stmts for Neff Volunteer Fire Dept | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned Wilkinson ltr to DriscollJ re hearing & options | 0.10 | No Charge |
| 7/08/2013 | SHS | Scanned OWCP ltr to Neffs Volunteer Fire Dept enc reporting guidelines | 0.10 | No Charge |

**Regarding:** The Neff Volunteer Fire Depart                                    **White & Fish, LPA, Inc**

| Date | | Description | | |
|------|------|-------------|------|------|
| 7/09/2013 | BW | Telephone call to Fire Dept re fax did not go thru | 0.10 | No Charge |
| 7/09/2013 | SHS | Scanned Fax from Driscoll enc articles | 0.10 | $0.00 |
| 7/11/2013 | ASW | Researched Joint Fire Districts ORC | 0.40 | $100.00 |
| 7/11/2013 | ASW | Email response to client email to Chief Driscoll | 0.20 | $50.00 |
| 7/11/2013 | ASW | Reviewed email from client re Schaeffer to meet with me. | 0.30 | $75.00 |
| 7/11/2013 | ASW | Conference with OBWC | 1.50 | $375.00 |
| 7/11/2013 | ASW | Reviewed news accounts of creation of joint fire district. | 0.40 | $100.00 |
| 7/12/2013 | ASW | Telephone call from client re meeting with bwc | 0.50 | $125.00 |
| 7/12/2013 | ASW | Telephone call to client regarding bankruptcy option | 0.40 | $100.00 |
| 7/16/2013 | ASW | emailed client re bnky forms | 0.30 | $75.00 |
| 7/16/2013 | ASW | Email response to client email re bnky | 0.10 | $25.00 |
| 7/30/2013 | ASW | Reviewed email from client re meeting | 0.10 | $25.00 |
| 7/30/2013 | ASW | Email response to client email re meeting | 0.10 | $25.00 |
| 7/30/2013 | ASW | Email response to client email re issues for meeting | 0.20 | $50.00 |
| 7/31/2013 | ASW | Reviewed email from client- form filed. | 0.10 | $25.00 |
| 7/31/2013 | ASW | Telephone call from Driscoll regarding settlement | 0.50 | $125.00 |
| 7/31/2013 | ASW | Researched finding bwc auditor | 0.40 | $100.00 |
| 7/31/2013 | ASW | emailed client enc BWC form | 0.30 | $75.00 |
| 7/31/2013 | ASW | Sent E-mail to Sharon Phillips, thanking her | 0.10 | $25.00 |
| 7/31/2013 | ASW | Reviewed email from client re form | 0.10 | $25.00 |
| 7/31/2013 | ASW | Email response to client email | 0.10 | $25.00 |
| | | Total Fees | 9.40 | $1,801.00 |

**Expenses**

| Start Date | Description | Quantity | Amount |
|------------|-------------|----------|--------|
| 7/09/2013 | Fax Received Charge | 12.00 | $6.00 |
| 7/16/2013 | Fax Received Charge | 8.00 | $4.00 |
| 7/16/2013 | Fax Received Charge | 7.00 | $3.50 |
| | Total Expenses | | $13.50 |

| | |
|---|---|
| **Total New Charges** | **$1,814.50** |
| **Previous Balance** | **$0.00** |
| 7/31/2013   Apply Funds to AR | $-1,814.50 |
| **Total Payments and Credits** | **$-1,814.50** |
| **BALANCE DUE** | **$0.00** |
| **Previous Balance of Client Retainer** | **$6,079.00** |
| **7/31/2013   Apply Funds to AR** | **$-1,814.50** |
| **New Balance of Client Retainer** | **$4,264.50** |

**Regarding:** The Neff Volunteer Fire Depart                    **White & Fish, LPA, Inc**

*PLEASE REMEMBER THAT THE BALANCE IS DUE IN FULL:  FOR YOUR CONVIENCE WE ACCEPT PAYMENT BY TELEPHONE ----CALL US WITH YOUR MASTERCARD, DISCOVER OR VISA ACCOUNT NUMBER*

*IMPORTANT:*

*Please review this invoice carefully and call us immediately, if you have any questions or concerns.  If we do not hear from you within 30 days of receipt of this invoice, the charges will be considered acceptable and no changes will be made.*

\*\*\* Please note that any statements with a balance that is sixty (60) days overdue will begin to accrue interest at the rate of 1.5% per month.

Payments received but not deposited before the end of this month will appear on the next month's statement.

**DEPENDABLE ADVICE - DECISIVE ACTION!**

Your highest compliment to us is a referral of a friend or family member.
We will honor that trust by providing the same dependable advice
and decisive action that you have come to rely on.

# WHITE &
## FISH, LPA, Inc.

**Arnold S. White**
**Jeffrey D. Fish \***

### Attorneys and Counselors at Law

1335 Dublin Road
Suite 201 (C)
Columbus OH 43215

*OSBA Board Certified Specialist in Family Relations Law
Tel: (614) 485-9300
Fax: (614) 485-9462
E-Mail: wflpa@centralohioattorneys.com

August 31, 2013

John Driscoll
The Neff Volunteer Fire
Department
PO Box 227
54044 Pike St.
Neffs, OH 43940

**Regarding:** The Neff Volunteer Fire Department - Financial

Invoice # 19027

*Professional Services*

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/01/2013 | ASW | Email response to client email re garnishment | 0.40 | $100.00 |
| 8/01/2013 | ASW | Email response to client email re tel conf | 0.20 | $50.00 |
| 8/01/2013 | ASW | Reviewed email from client re meeting and ch 11 | 0.20 | $50.00 |
| 8/01/2013 | ASW | Telephone call from client regarding $19,000 judgment garnishment | 0.30 | $75.00 |
| 8/05/2013 | ASW | Reviewed email from client re setting aside judgment | 0.10 | $25.00 |
| 8/05/2013 | ASW | Researched ability of taxpayer to avoid judgment | 0.30 | $75.00 |
| 8/05/2013 | ASW | Telephone call from client regarding garnishment | 0.30 | $75.00 |
| 8/05/2013 | ASW | emailed client re garnishment | 0.30 | $75.00 |
| 8/06/2013 | ASW | Email response to client email re setting aside judgment | 0.30 | $75.00 |
| 8/07/2013 | ASW | Email response to client email re stopping garnishment | 0.30 | $75.00 |
| 8/07/2013 | ASW | Reviewed email from re lack of notice of appeal rights | 0.20 | $50.00 |
| 8/07/2013 | ASW | Email response to client email re status of worksheets | 0.10 | $25.00 |
| 8/07/2013 | ASW | Reviewed email from client re status of wrkshts | 0.10 | $25.00 |
| 8/07/2013 | ASW | Reviewed cli worksheets | 0.80 | $200.00 |
| 8/07/2013 | ASW | Reviewed email from Cominsky enc worksheets | 0.10 | $25.00 |
| 8/07/2013 | BW | Scanned notice of filing subpoena from State of Oh WH Tax v Neffs | 0.10 | No Charge |
| 8/07/2013 | BW | Scanned lien notices from ODJFS | 0.10 | No Charge |
| 8/09/2013 | BW | Sent E-mail to ASW re summary of worksheets | 0.30 | $25.50 |
| 8/09/2013 | BW | Researched worksheets sent by clients re notes for ASW | 0.50 | $42.50 |
| 8/14/2013 | BW | Email sent in response to received Email from Maria re questions abt P&L | 0.10 | $8.50 |
| 8/14/2013 | BW | Sent E-mail to Maria Cominsky re questions on income | 0.20 | $17.00 |
| 8/14/2013 | BW | Email sent in response to received Email from Maria Cominsky re finances questions | 0.10 | $8.50 |
| 8/14/2013 | BW | Sent E-mail to Maria re thx and when is John back from vacation | 0.10 | $8.50 |
| 8/14/2013 | BW | Email sent in response to received Email from Maria re John back from vac now | 0.10 | $8.50 |
| 8/14/2013 | BW | Email sent in response to received Email from Maria re John back from vac | 0.10 | $8.50 |

**Regarding:** The Neff Volunteer Fire Depart                                              White & Fish, LPA, Inc

| Date | | Description | | |
|---|---|---|---|---|
| 8/14/2013 | BW | emailed client - Maria re thx fo info abt John and vac | 0.10 | $8.50 |
| 8/14/2013 | BW | Sent E-mail to Maria Cominsky re financial questions abt P&L and neg. bal | 0.20 | $17.00 |
| 8/15/2013 | BW | Email sent in response to received Email from John re set up conf call w ASW | 0.10 | $8.50 |
| 8/15/2013 | BW | Email sent in response to received Email from John re ok re checking on conf call time | 0.10 | No Charge |
| 8/15/2013 | BW | Sent E-mail to John re trying to reach ASW | 0.10 | No Charge |
| 8/16/2013 | BW | Sent E-mail to John re set up conf call for Monday | 0.10 | $8.50 |
| 8/16/2013 | BW | Email sent in response to received Email from John re time of tele conf | 0.10 | $8.50 |
| 8/16/2013 | BW | Sent E-mail to John re confirm tele conf time | 0.10 | $8.50 |
| 8/19/2013 | ASW | emailed client enc Neff email | 0.10 | $25.00 |
| 8/19/2013 | BW | Telephone call to John re review worksheets and questions on assets | 0.60 | $51.00 |
| 8/19/2013 | BW | Sent E-mail to Maria re questions from phone conf today | 0.20 | $17.00 |
| 8/19/2013 | BW | Sent E-mail to John re worksheets | 0.10 | $8.50 |
| 8/19/2013 | BW | Email sent in response to received Email from Maria re explanation re acct recv money | 0.10 | $8.50 |
| 8/20/2013 | SHS | Scanned ODT ltr to Neff re no payments for OH income tax withholding | 0.10 | No Charge |
| 8/20/2013 | SHS | Scanned ODT other than personal earnings garnishment against Neff | 0.10 | No Charge |
| 8/20/2013 | SHS | Scanned Client Questionnaire for Business Debtor - Completed by Client | 0.10 | No Charge |
| 8/21/2013 | BW | Prepared First Draft of petition & schedules in Best Case | 2.00 | $170.00 |
| 8/21/2013 | BW | Researched property values on Belmont Co. Auditor's website | 0.70 | $59.50 |
| 8/22/2013 | BW | Researched  Belmont Co recorder's office for recorded deeds and mortgages | 1.20 | $102.00 |
| 8/22/2013 | BW | Sent E-mail to John re need title and deeds and mtgs | 0.20 | $17.00 |
| 8/22/2013 | BW | Email sent in response to received Email from John re when titles needed | 0.10 | $8.50 |
| 8/22/2013 | BW | Sent E-mail to John re titles needed soon | 0.10 | $8.50 |
| 8/22/2013 | BW | Sent E-mail to Maria Cominsky re question on accts receivable | 0.10 | $8.50 |
| 8/22/2013 | BW | Sent E-mail to ASW re list of questions on case | 0.20 | No Charge |
| 8/26/2013 | ASW | Prepared Motion to Quash | 0.80 | $200.00 |
| 8/26/2013 | ASW | Prepared agenda for meeting | 0.60 | $150.00 |
| 8/26/2013 | ASW | Researched 2716.13 re garnishment of non wages | 0.40 | $100.00 |
| 8/26/2013 | ASW | emailed client re garnishment | 0.30 | $75.00 |
| 8/26/2013 | ASW | Conference with Client- prep for bnky | 1.50 | $375.00 |
| 8/26/2013 | BW | Conference with ASW, Driscoll and 3 members re status of case, whts needed, plan of action | 1.50 | No Charge |
| 8/26/2013 | BW | Prepared changes to Schedule E in Best Case regarding BWC and taxes from research | 0.60 | $51.00 |
| 8/27/2013 | BW | Telephone call to John re is he stopping by office today, have doc for BCCPC to drop off | 0.10 | $8.50 |
| 8/27/2013 | BW | Prepared SN to Belmont Co Common Pleas re file motion to quash w court | 0.20 | $17.00 |
| 8/27/2013 | BW | Telephone call from John re cb | 0.10 | $8.50 |

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| Date | | Description | | |
|---|---|---|---|---|
| 8/27/2013 | BW | Telephone call to John re they will drop off docs tomorrow w driver | 0.20 | $17.00 |
| 8/27/2013 | BW | Sent E-mail to John re motion to be filed with Court, pick up or mail it in | 0.10 | $8.50 |
| 8/27/2013 | BW | Email sent in response to received Email from John re pick up ct docs | 0.10 | $8.50 |
| 8/27/2013 | BW | emailed client re docs are ready for pick up tomorrow | 0.10 | $8.50 |
| 8/27/2013 | BW | Telephone call to Belmont Co Common Pleas clerk re question on quickest way to file motion | 0.20 | $17.00 |
| 8/28/2013 | BW | Email sent in response to received Email from John re in today at 11:30 - pick up docs | 0.10 | $8.50 |
| 8/28/2013 | BW | emailed client re docs are ready for pick up | 0.10 | $8.50 |
| 8/28/2013 | BW | Email sent in response to received Email from John re where to deliver docs | 0.10 | No Charge |
| 8/28/2013 | BW | emailed client re address for court to deliver docs | 0.10 | No Charge |
| 8/28/2013 | BW | Email sent in response to received Email from John re okay for docs | 0.10 | No Charge |
| 8/29/2013 | BW | Copy Docs from box brought in by Neffs | 1.00 | $85.00 |
| | | Total Fees | 20.90 | $2,817.50 |

*Expenses*

| Start Date | Description | Quantity | Amount |
|---|---|---|---|
| 8/05/2013 | Fax Received Charge | 7.00 | $3.50 |
| | Total Expenses | | $3.50 |

| | |
|---|---|
| **Total New Charges** | **$2,821.00** |
| **Previous Balance** | **$0.00** |
| 8/31/2013   Apply Funds to AR | $-2,821.00 |
| **Total Payments and Credits** | **$-2,821.00** |
| **BALANCE DUE** | **$0.00** |

**Please Replenish Retainer with $6,056.50**

| | |
|---|---|
| **Previous Balance of Client Retainer** | **$4,264.50** |
| **8/31/2013   Apply Funds to AR** | **$-2,821.00** |
| **New Balance of Client Retainer** | **$1,443.50** |

**Regarding:** The Neff Volunteer Fire Depart

White & Fish, LPA, Inc

*PLEASE REMEMBER THAT THE BALANCE IS DUE IN FULL:  FOR YOUR CONVIENCE WE ACCEPT PAYMENT BY TELEPHONE ----CALL US WITH YOUR MASTERCARD, DISCOVER OR VISA ACCOUNT NUMBER*

*IMPORTANT:*

*Please review this invoice carefully and call us immediately, if you have any questions or concerns.  If we do not hear from you within 30 days of receipt of this invoice, the charges will be considered acceptable and no changes will be made.*

*** Please note that any statements with a balance that is sixty (60) days overdue will begin to accrue interest at the rate of 1.5% per month.

Payments received but not deposited before the end of this month will appear on the next month's statement.

*YOU CAN NOW USE PAYPAL TO PAY YOUR INVOICE THROUGH OUR WEBSITE! Visit WWW.CENTRALOHIOATTORNEYS.COM and look for the PayPal button. Please make sure to include your name in the description.*

**DEPENDABLE ADVICE - DECISIVE ACTION!**

Your highest compliment to us is a referral of a friend or family member.
We will honor that trust by providing the same dependable advice
and decisive action that you have come to rely on.

# WHITE &
## FISH, LPA, Inc.

**Arnold S. White**

**Jeffrey D. Fish** *

**Attorneys and Counselors at Law**

*OSBA Board Certified Specialist in Family Relations Law*

1335 Dublin Road
Suite 201 (C)
Columbus OH 43215

Tel: (614) 485-9300
Fax: (614) 485-9462
E-Mail: wflpa@centralohioattorneys.com

September 30, 2013

John Driscoll
The Neff Volunteer Fire
Department
PO Box 227
54044 Pike St.
Neffs, OH 43940

**Regarding:** The Neff Volunteer Fire Department - Financial

Invoice # 19108

*Professional Services*

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/03/2013 | ASW | Prepared corp resolution | 0.50 | $125.00 |
| 9/03/2013 | ASW | emailed client re bylaws | 0.30 | $75.00 |
| 9/03/2013 | ASW | emailed client re union contract | 0.30 | $75.00 |
| 9/03/2013 | ASW | Email sent in response to received Email from Vanke re meeting | 0.20 | No Charge |
| 9/03/2013 | ASW | Reviewed pkt from Wilkinson | 0.50 | $125.00 |
| 9/03/2013 | ASW | Reviewed email from client re list of things to do | 0.30 | $75.00 |
| 9/03/2013 | ASW | Conference with Client to prepare for bnky | 2.00 | $500.00 |
| 9/03/2013 | ASW | Researched Secretary of State -Ucc filings | 0.30 | $75.00 |
| 9/03/2013 | BW | Telephone call from Thomas Marino re wants copy of the motion | 0.10 | $8.50 |
| 9/03/2013 | BW | Conference with ASW, Driscoll & 2 other members, re wht has taken place since last meeting | 1.50 | $127.50 |
| 9/04/2013 | ASW | Reviewed email from client re union contract | 0.30 | $75.00 |
| 9/04/2013 | ASW | Telephone call from special counsel OAG regarding motion to recover garnishment | 0.30 | $75.00 |
| 9/04/2013 | ASW | Email sent in response to received Email from Avizent | 0.20 | $50.00 |
| 9/04/2013 | BW | Scanned lawsuit info re 10ST10202 | 0.10 | No Charge |
| 9/04/2013 | BW | Scanned affidavit and notice of garnishment st of oh | 0.10 | No Charge |
| 9/04/2013 | BW | Prepared SN to Thomas Marino re motion to quash | 0.10 | $8.50 |
| 9/04/2013 | BW | Scanned membership list | 0.10 | No Charge |
| 9/04/2013 | BW | Scanned list of items dropped off | 0.10 | No Charge |
| 9/04/2013 | BW | Prepared new folders, set up detailed files | 1.00 | $85.00 |
| 9/04/2013 | BW | Scanned BWC tax liens recorded 2007-2008 | 0.10 | No Charge |
| 9/04/2013 | BW | Scanned BWC tax liens filed in BCCPC | 0.10 | No Charge |
| 9/04/2013 | BW | Scanned Neffs FD By-Laws for 2012 | 0.10 | $0.00 |
| 9/04/2013 | BW | Email sent in response to received Email from John re email address for Cathy Pletz | 0.10 | $8.50 |
| 9/04/2013 | BW | Scanned notice of hearing | 0.10 | No Charge |
| 9/04/2013 | BW | Scanned filed motion to quash garnishmt | 0.10 | No Charge |
| 9/04/2013 | BW | Scanned notice of garnishment from Wesbanco | 0.10 | $8.50 |
| 9/04/2013 | BW | Prepared SN to Gregg Garfinkel re motion to quash | 0.10 | $8.50 |

Regarding: The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| Date | | Description | | |
|------|------|-------------|------|------|
| 9/04/2013 | BW | Prepared SN to John Driscoll re filed motion to quash and hearing notice | 0.20 | $17.00 |
| 9/04/2013 | BW | Scanned signed motion to quash | 0.10 | No Charge |
| 9/04/2013 | BW | Sent E-mail to Thomas Marino re copy of motion to quash | 0.10 | $8.50 |
| 9/04/2013 | BW | emailed client re Kathy email | 0.30 | $25.50 |
| 9/05/2013 | BW | Scanned letter from oh dept of taxation FEIN | 0.10 | No Charge |
| 9/05/2013 | BW | Scanned 2001 pierce fire truck title | 0.10 | No Charge |
| 9/05/2013 | BW | Scanned 1998 ambulance | 0.10 | No Charge |
| 9/05/2013 | BW | Scanned 1992 Pierce title | 0.10 | No Charge |
| 9/05/2013 | BW | Sent E-mail to John Driscoll re issues with deeds and matching properties | 0.10 | $8.50 |
| 9/05/2013 | BW | Email sent in response to received Email from John re will match up deeds next wk | 0.10 | $8.50 |
| 9/05/2013 | BW | Email sent in response to received Email from John re matching up deeds | 0.10 | $8.50 |
| 9/05/2013 | BW | emailed client John re thx for helping w deeds | 0.10 | No Charge |
| 9/05/2013 | BW | emailed client John re thx for help with deeds | 0.10 | No Charge |
| 9/05/2013 | BW | Scanned pierce pumper truck | 0.10 | No Charge |
| 9/05/2013 | BW | Scanned 2010 ford pierce title | 0.10 | No Charge |
| 9/05/2013 | BW | Scanned 941 IRS assessment | 0.10 | No Charge |
| 9/05/2013 | SHS | Scanned Client Rep Agreement - SIGNED | 0.10 | No Charge |
| 9/06/2013 | ASW | Reviewed email from Driscoll re Pletz email | 0.10 | No Charge |
| 9/06/2013 | ASW | Reviewed email from client re Pletz | 0.10 | No Charge |
| 9/06/2013 | ASW | Sent E-mail to Avizent re OBWC | 0.20 | $50.00 |
| 9/06/2013 | BW | Scanned bwc assessments w amts | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned union agreemnt | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned 1990 bylaws | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned ucc filing | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned 2012 union contract | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned multiple documents on 9/06/13 | 0.40 | $34.00 |
| 9/06/2013 | BW | Scanned docket on case 10ST10197 | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned water rights | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned old articles of incorp | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned letter and subpoena from Douglass Assoc | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned local news articles | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned oil gas lease | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned meeting minutes 2009 - pres | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned mtg minutes 1992 | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned insurance policy | 0.10 | No Charge |
| 9/06/2013 | BW | Scanned ins summary of coverage | 0.10 | No Charge |
| 9/09/2013 | | Telephone call from John Driscoll re lm to cb | 0.10 | $0.00 |
| 9/09/2013 | BW | Telephone call to John re questions abt deeds and matching up properties | 0.20 | $17.00 |
| 9/10/2013 | | Telephone call from John re he can help match deeds to aud parcels | 0.10 | No Charge |
| 9/10/2013 | BW | Email sent in response to received Email from John re help w deeds | 0.10 | $8.50 |
| 9/10/2013 | BW | emailed client re will cb abt deeds | 0.10 | No Charge |
| 9/10/2013 | BW | Telephone call to John re help with organizing deeds | 0.30 | $25.50 |

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/10/2013 | BW | Email sent in response to received Email from John | 0.10 | No Charge |
| 9/10/2013 | BW | Sent E-mail to John re deed issues | 0.20 | $17.00 |
| 9/11/2013 | BW | Prepared app to employ asw | 0.50 | $42.50 |
| 9/11/2013 | BW | Organized file, matched deeds to auditors info John sent over | 0.40 | $34.00 |
| 9/11/2013 | BW | Prepared SN to Client re Reply to Motion to Quash | 0.20 | $17.00 |
| 9/12/2013 | BW | Prepared affidavit in support of appointment of counsel | 0.40 | $34.00 |
| 9/16/2013 | BW | Scanned letter from Douglass n Assoc re reply | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned deed - FD Building | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned deed for ball field | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned deed for 6 parcels of land | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned pymt for retainer $7500 | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned auditor parcel property info | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned reply to motion to quash by State of OH | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned research odt v kroeger - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned research state ex rel granville - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Prepared docs, scan, labeled, put into Case Map | 2.50 | $212.50 |
| 9/16/2013 | BW | Scanned bylaws 2012 - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned tax returns 2010 - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned trial bal wksht - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned 98 ambulance title - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned audit findings sched - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned lawsuit 10202 - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned lawsuit info 10197 - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned ltr Wilkinson re owcp liability - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned ltr Wilkinson to Driscoll re hearing - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned 7382 def - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned research 2716.13 - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned deed to CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned deed in CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned deed in CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned auditor info in CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned ODT reply to Neff Motion in CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned letter from douglass & assoc in CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned contract for union in CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned neffs bylaws for 1990 - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned neffs contract w union 2003 - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned insurance summary of coverage - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned ins policy decl - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned minute book records - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned minutes books 2009 -CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned oil gas lease - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned news articles - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned water rights - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned articles of incorp - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned BWC assessments - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned St of Oh Reply Motion - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned BWC tax liens - CM | 0.10 | No Charge |

Regarding: The Neff Volunteer Fire Depart

White & Fish, LPA, Inc

| 9/16/2013 | BW | Scanned NFD membership - CM | 0.10 | No Charge |
|---|---|---|---|---|
| 9/16/2013 | BW | Scanned 92 pierce title - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned ucc financing stmt - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned dkt and journal entry - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned mtn to quash - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned workshts - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned lien notices | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned wesbanco letter - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned Oh Tax Notice of Garn - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned ODT letter re wh tax - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned notice of filing subpoena - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned owcp pymt plan - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned owcp audit - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned IRS 941 assmt - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned owcp final order - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned ltr Wilkinson re docs sent | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned Secretary of State bus filing - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned signed rep agmt - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned ltr Wilkinson to owcp re financial's - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned owcp ltr to neff re reporting gl - CM | 0.10 | No Charge |
| 9/16/2013 | BW | Scanned 2001 truck title - CM | 0.10 | No Charge |
| 9/17/2013 | BW | Scanned hearing w BWC adj committee | 0.10 | No Charge |
| 9/17/2013 | BW | Scanned settlemt app for BWC | 0.10 | No Charge |
| 9/17/2013 | BW | Scanned Multiple Documents on 9/17/13 | 0.10 | $8.50 |
| 9/17/2013 | BW | Scanned 09 tax returns | 0.10 | No Charge |
| 9/19/2013 | BW | Scanned 09 taxes | 0.10 | No Charge |
| 9/19/2013 | BW | Scanned hearing w adj committee letter | 0.10 | No Charge |
| 9/19/2013 | BW | Prepared updated information in Case Map | 1.20 | $102.00 |
| 9/19/2013 | BW | Scanned settlemt app non compying | 0.10 | No Charge |
| 9/20/2013 | ASW | Telephone call to client re status | 0.40 | $100.00 |
| 9/20/2013 | ASW | emailed client orenc corp resolution | 0.20 | $50.00 |
| 9/20/2013 | BW | Conference with ASW, John via phone re update and whts needed | 0.40 | No Charge |
| 9/23/2013 | BW | Telephone call to John re resend the document | 0.20 | No Charge |
| 9/23/2013 | BW | emailed client the corp resolution, having problems reading it | 0.10 | $8.50 |
| 9/23/2013 | BW | Email sent in response to received Email from John re got doc | 0.10 | No Charge |
| 9/23/2013 | BW | Telephone call from John re cant open ASW doc | 0.10 | No Charge |
| 9/25/2013 | ASW | Sent E-mail to ASW re status of docs | 0.10 | No Charge |
| 9/25/2013 | BW | Telephone call from John re lm to cb | 0.10 | No Charge |
| 9/25/2013 | BW | Telephone call from John re status of whts needed | 0.20 | No Charge |
| 9/25/2013 | BW | Telephone call to John re status of docs | 0.10 | $8.50 |
| 9/26/2013 | ASW | Telephone call from client regarding status of oil and water contracts | 0.40 | $100.00 |
| 9/27/2013 | BW | Telephone call to Neffs F/D re dont knw when John will be in | 0.10 | No Charge |
| 9/27/2013 | BW | emailed client re fax recd by accident | 0.10 | $8.50 |
| 9/30/2013 | ASW | Court -Motion to Quash and conference with client to review status for bnky- all in Bellmont Co. | 6.90 | $1,725.00 |

Regarding: The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| | | | | |
|---|---|---|---|---|
| 9/30/2013 | ASW | Sent E-mail to Berney re garnishment | 0.20 | $50.00 |
| 9/30/2013 | BW | Prepared asset & liability info in CM | 0.60 | $51.00 |
| 9/30/2013 | BW | Prepared info in CM, formatting CM | 0.50 | No Charge |
| 9/30/2013 | BW | Scanned docket & journal entry motion to quash | 0.10 | No Charge |

Total Fees 37.50 $4,285.50

**Expenses**

| Start Date | Description | Quantity | Amount |
|---|---|---|---|
| 9/04/2013 | Fax Sent | 5.00 | $2.50 |
| 9/04/2013 | Fax Received Charge | 15.00 | $7.50 |
| 9/10/2013 | Fax Received Charge | 11.00 | $5.50 |
| 9/26/2013 | Fax Received Charge | 3.00 | $1.50 |

Total Expenses $17.00

**Total New Charges** $4,302.50

**Previous Balance** $0.00

9/30/2013 Apply Funds to AR $-1,443.50

**Total Payments and Credits** $-1,443.50

**BALANCE DUE** $2,859.00

**Please Replenish Retainer with $7,500.00**

**Previous Balance of Client Retainer** $1,443.50

**9/30/2013 Apply Funds to AR** $-1,443.50

**New Balance of Client Retainer** $0.00

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

*PLEASE REMEMBER THAT THE BALANCE IS DUE IN FULL:  FOR YOUR CONVIENCE WE
ACCEPT PAYMENT BY TELEPHONE ----CALL US WITH YOUR MASTERCARD, DISCOVER OR
VISA ACCOUNT NUMBER*

*IMPORTANT:*

*Please review this invoice carefully and call us immediately, if you have any questions or concerns.  If we do not hear
from you within 30 days of receipt of this invoice, the charges will be considered acceptable and no changes will be
made.*

*** Please note that any statements with a balance that is sixty (60) days overdue will begin to
accrue interest at the rate of 1.5% per month.

Payments received but not deposited before the end of this month will appear on the next month's
statement.

*YOU CAN NOW USE PAYPAL TO PAY YOUR INVOICE THROUGH OUR WEBSITE! Visit
WWW.CENTRALOHIOATTORNEYS.COM and look for the PayPal button. Please make sure to include
your name in the description.*

**DEPENDABLE ADVICE - DECISIVE ACTION!**

Your highest compliment to us is a referral of a friend or family member.
We will honor that trust by providing the same dependable advice
and decisive action that you have come to rely on.

# WHITE &
# FISH, LPA, Inc.

**Arnold S. White**
**Jeffrey D. Fish** *

**Attorneys and Counselors at Law**

*OSBA Board Certified Specialist in Family Relations Law

1335 Dublin Road
Suite 201 (C)
Columbus OH 43215

Tel: (614) 485-9300
Fax: (614) 485-9462
E-Mail: wflpa@centralohioattorneys.com

October 31, 2013

The Neff Volunteer Fire
Department
Attn: John Driscoll
54044 Pike St., PO Box 227
Neffs, OH 43940

**Regarding:** The Neff Volunteer Fire Department - Ch. 11

Invoice # 19215

*Professional Services*

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/01/2013 | ASW | emailed client with todo list to delegate | 0.10 | $25.00 |
| 10/01/2013 | ASW | Telephone call to Vanke regarding his duties | 0.30 | $75.00 |
| 10/01/2013 | ASW | Wrote letter to client re needed docs and todos | 0.60 | $150.00 |
| 10/01/2013 | BW | Sent E-mail to John re sending back the oil & gas lease | 0.10 | No Charge |
| 10/01/2013 | BW | Wrote letter to Driscoll re returning oil & gas lease | 0.10 | $8.50 |
| 10/01/2013 | BW | Email sent in response to received Email from John re ok to keep originals | 0.10 | No Charge |
| 10/01/2013 | BW | emailed client re mailed back originals of lease | 0.10 | No Charge |
| 10/01/2013 | BW | Email sent in response to received Email from John re ok to mail back docs | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned signed oil gas lease | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned signed memorandum to oil & gas lease | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned 2012 P&L | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned 2013 ytd p&l | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned vehicles value list | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned 1998 ford ambulance title | 0.10 | No Charge |
| 10/01/2013 | BW | Prepared added in more contact information in TM | 0.40 | $34.00 |
| 10/01/2013 | BW | Scanned Multiple Docs on 10/01/13 | 0.10 | $8.50 |
| 10/01/2013 | BW | Scanned title 1999 ford econoline | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned title 06 ford econoline | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned title 06 ford econoline | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned deed for 0 robinson ave | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned signed resolution | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned ltr and app for exemption status | 0.10 | No Charge |
| 10/01/2013 | BW | Scanned cert of amendment re articles of incorp | 0.10 | No Charge |
| 10/02/2013 | ASW | Email sent in response to received Email from Driscoll re Vanke | 0.20 | $50.00 |
| 10/02/2013 | ASW | Reviewed email from client re todos list | 0.10 | $25.00 |
| 10/02/2013 | BW | Scanned 0069 2013 p&L | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned 0070 title 06 ford econoline | 0.10 | No Charge |
| 10/02/2013 | BW | Prepared info in Case Map | 1.00 | $85.00 |
| 10/02/2013 | BW | Scanned 0058 signed oil gas lease | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned 0061 deed to 0 Robinson Ave | 0.10 | No Charge |

**Regarding:** The Neff Volunteer Fire Depart

White & Fish, LPA, Inc

| | | | | |
|---|---|---|---|---|
| 10/02/2013 | BW | Scanned 0062 signed resolution | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned 0063 letter by felton & felton re exempt status | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned 0064 vehicles values list | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned 0065 2012 P&L | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned 0066 title 06 ford econoline | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned 0067 title 99 ford econoline | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned Multiple Docs on 10/02/13 | 0.10 | $8.50 |
| 10/02/2013 | BW | Scanned 0060 amend articles of incorp | 0.10 | No Charge |
| 10/02/2013 | BW | Scanned 0059 title 98 ford mccoy miller amb. | 0.10 | No Charge |
| 10/03/2013 | ASW | Reviewed email from client re Vanke | 0.10 | $25.00 |
| 10/03/2013 | BW | Scanned list of NVFD board members | 0.10 | No Charge |
| 10/03/2013 | BW | Prepared issues and linked the docs in Case Map | 1.00 | $85.00 |
| 10/03/2013 | BW | Scanned release of other than attchmt | 0.10 | No Charge |
| 10/03/2013 | BW | Scanned oh it 943 receipt pymt of taxes | 0.10 | No Charge |
| 10/03/2013 | BW | Scanned letter from Atty Berney re filng the release | 0.10 | No Charge |
| 10/04/2013 | BW | Scanned 0071 pleading release of other than attch | 0.10 | No Charge |
| 10/04/2013 | BW | Scanned 0072 letter from Berney re filing release | 0.10 | No Charge |
| 10/04/2013 | BW | Scanned 0073 receipt for OH IT 943 Qtrly Taxes | 0.10 | No Charge |
| 10/04/2013 | BW | Scanned 0074 list of nvfd board members | 0.10 | No Charge |
| 10/04/2013 | BW | Sent E-mail to Maria re request a list of accts payable | 0.10 | $8.50 |
| 10/04/2013 | BW | Sent E-mail to Driscoll re list of employees and addresses | 0.10 | $8.50 |
| 10/09/2013 | ASW | Email response to client email re garnishment | 0.30 | $75.00 |
| 10/09/2013 | ASW | Reviewed email from client re Vanke | 0.00 | $0.00 |
| 10/09/2013 | ASW | Email response to client email re Vanke | 0.20 | $50.00 |
| 10/09/2013 | BW | Telephone call from john re recd money bk from court | 0.10 | $8.50 |
| 10/09/2013 | BW | Scanned Multiple Docs on 10/09/13 | 0.10 | $8.50 |
| 10/09/2013 | BW | Scanned ltr and release of garnishment | 0.10 | No Charge |
| 10/09/2013 | BW | Scanned judgment entry motion to quash | 0.10 | No Charge |
| 10/09/2013 | BW | Scanned docket entry on motion to quash | 0.10 | No Charge |
| 10/09/2013 | BW | Scanned employee list | 0.10 | No Charge |
| 10/09/2013 | BW | Wrote letter to Driscoll re copy of judgment entry on motion to quash garn. | 0.20 | $17.00 |
| 10/11/2013 | ASW | Telephone call from client re Sargus remark | 0.30 | No Charge |
| 10/11/2013 | BW | Prepared schedule filed - names & addresses of employees | 0.50 | $42.50 |
| 10/15/2013 | BW | Scanned signed resolution by NVFD | 0.10 | No Charge |
| 10/17/2013 | BW | Scanned stmt by Mike Wallace | 0.10 | No Charge |
| 10/17/2013 | BW | Scanned stmt by Wallace into WP format | 0.10 | No Charge |
| 10/17/2013 | BW | Sent E-mail to John D. re list of what is needed and case status | 0.20 | $17.00 |
| 10/17/2013 | BW | Researched which vehicle titles go with ones listed in schedule b | 0.30 | $25.50 |
| 10/17/2013 | BW | Sent E-mail to John D. re no credit couns to take | 0.10 | No Charge |
| 10/17/2013 | BW | Email sent in response to received Email from John re could not read fax | 0.10 | $8.50 |
| 10/17/2013 | BW | Sent E-mail to John D. re resent him the email in another format | 0.10 | No Charge |
| 10/17/2013 | BW | Email sent in response to received Email from John re working on list | 0.10 | $8.50 |
| 10/17/2013 | BW | Email sent in response to received Email from John re | 0.10 | $8.50 |

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/17/2013 | BW | emailed client re will let asw knw they are working on list | 0.10 | $8.50 |
| 10/18/2013 | BW | Email sent in response to received Email from John re they are working on list of items needed | 0.10 | No Charge |
| 10/21/2013 | ASW | Researched 1702.39 Sale or other disposition of assets | 0.50 | $125.00 |
| 10/21/2013 | ASW | Prepared list of first day motions needed | 0.90 | $225.00 |
| 10/21/2013 | ASW | emailed client re HIPPA | 0.10 | $25.00 |
| 10/21/2013 | ASW | Reviewed email from client re HIPPA | 0.10 | $25.00 |
| 10/21/2013 | ASW | emailed client re overpayments | 0.20 | $50.00 |
| 10/21/2013 | ASW | emailed client questions after reviewing ordinance and contracts with bellaire | 0.80 | $200.00 |
| 10/21/2013 | ASW | Reviewed email from client re bellaire contract | 0.20 | $50.00 |
| 10/21/2013 | ASW | emailed client re payroll days and timing of bnky | 0.20 | $50.00 |
| 10/21/2013 | ASW | Reviewed email from client re record keeping | 0.20 | $50.00 |
| 10/21/2013 | ASW | emailed client re medrecs retention policy | 0.20 | $50.00 |
| 10/21/2013 | ASW | Telephone call from Vanke re OBWC | 0.30 | $75.00 |
| 10/21/2013 | ASW | email cli in response to client email re filing | 0.10 | $25.00 |
| 10/21/2013 | BW | Email sent in response to received Email from John re questions on title and insider info | 0.10 | $8.50 |
| 10/21/2013 | BW | Scanned contract w Bellaire | 0.10 | No Charge |
| 10/21/2013 | BW | Telephone call from Driscoll re will drop off docs after seeing Vanke and help w questions | 0.20 | $17.00 |
| 10/21/2013 | BW | Scanned contract w Bellaire | 0.10 | No Charge |
| 10/21/2013 | BW | Scanned bellaire contract | 0.10 | No Charge |
| 10/21/2013 | BW | Sent E-mail to Driscoll re answer to his questions and possibly meet tomorrow | 0.10 | $8.50 |
| 10/21/2013 | BW | Telephone call to Driscoll re meet for longer tomorrow | 0.10 | $8.50 |
| 10/22/2013 | ASW | Reviewed email from client re paydays. | 0.10 | $25.00 |
| 10/22/2013 | ASW | Reviewed email from client re medrecs. | 0.10 | $25.00 |
| 10/22/2013 | ASW | Prepared agenda for client meeting | 0.40 | $100.00 |
| 10/22/2013 | ASW | Conference with Staff re agenda | 0.50 | No Charge |
| 10/22/2013 | ASW | Conference with Client re docs nec for filing | 1.50 | $375.00 |
| 10/22/2013 | ASW | emailed client re delivery of signed agreeemtn | 0.20 | $50.00 |
| 10/22/2013 | ASW | Reviewed email from client re overpayments. | 0.10 | $25.00 |
| 10/22/2013 | BW | Prepared, changed info in Best Case, updated info | 0.50 | $42.50 |
| 10/22/2013 | BW | Conference with ASW re changes and updates in Case Map | 1.00 | $85.00 |
| 10/22/2013 | BW | Conference with ASW, Jerry & Driscoll re status, whts needed | 1.60 | $136.00 |
| 10/23/2013 | ASW | Reviewed email from client re delivery of oil contract | 0.10 | $25.00 |
| 10/23/2013 | ASW | Prepared Motion to Determine that Debtor is not a health care business. | 2.90 | $725.00 |
| 10/23/2013 | ASW | Researched In re Sabre MD | 0.30 | $75.00 |
| 10/23/2013 | ASW | Telephone call to Cameron regarding referral | 0.10 | $25.00 |
| 10/23/2013 | ASW | Telephone call to Finnigan re referrral | 0.10 | $25.00 |
| 10/23/2013 | ASW | Telephone call to Joseph Sommers re applicable code sectios | 0.30 | $75.00 |
| 10/23/2013 | ASW | Email response to client email | 0.20 | $50.00 |
| 10/23/2013 | ASW | Reviewed email from client re criminal | 0.10 | $25.00 |
| 10/24/2013 | ASW | Email response to client email | 0.30 | $75.00 |

Regarding: The Neff Volunteer Fire Depart

White & Fish, LPA, Inc

| 10/25/2013 | ASW | Researched The small business case and small business debtor (The Law of Debtors and Creditors 16A:15 | 0.40 | $100.00 |
| 10/25/2013 | ASW | Researched 4123-14-02 Procedures for the collection of premiums from non-complying employers | 0.30 | $75.00 |
| 10/25/2013 | ASW | Researched In re Harvre Aerie (non profit lan approved) | 0.40 | $100.00 |
| 10/25/2013 | ASW | Researched YODER v. OHIO BUREAU OF WORKERS' COMPENSATION | 0.20 | $50.00 |
| 10/25/2013 | ASW | Reviewed UST Guidelines for Small bus Ch 11 and assigned duties | 1.10 | $275.00 |
| 10/25/2013 | ASW | Sent E-mail to F&F re status of non-profit request | 0.20 | $50.00 |
| 10/25/2013 | ASW | emailed client re photos | 0.30 | $75.00 |
| 10/25/2013 | ASW | emailed client fdm health care business | 0.30 | $75.00 |
| 10/25/2013 | BW | Telephone call from John re issues w opening motion attachments | 0.20 | $17.00 |
| 10/25/2013 | BW | Sent E-mail to John re first day motion | 0.10 | $8.50 |
| 10/25/2013 | BW | Sent E-mail to John w attachment of first day motion | 0.10 | $8.50 |
| 10/25/2013 | BW | Sent E-mail to John re document in Wordperfect format | 0.10 | No Charge |
| 10/25/2013 | BW | Sent E-mail from John re recd motion and can open it | 0.10 | $8.50 |
| 10/25/2013 | BW | Email sent in response to received Email from John re can open this doc | 0:10 | $8.50 |
| 10/25/2013 | BW | Email sent in response to received Email from John re pdf works better | 0.10 | No Charge |
| 10/25/2013 | BW | Prepared notes in the agenda from meeting from 10/22/13 | 0.40 | $34.00 |
| 10/27/2013 | ASW | Sent E-mail to Felton re non profit reinstatement | 0.20 | $50.00 |
| 10/28/2013 | ASW | Telephone call from client re status. | 0.30 | $75.00 |
| 10/28/2013 | ASW | Email response to client email re photos | 0.20 | $50.00 |
| 10/28/2013 | ASW | Wrote letter to Secretary of State re misspelled name | 0.30 | $75.00 |
| 10/28/2013 | ASW | Prepared motion for no cash collateral claim | 1.30 | No Charge |
| 10/28/2013 | ASW | Sent E-mail to Vanke re tax exempt status | 0.20 | $50.00 |
| 10/28/2013 | ASW | emailed client re FDM not medical business | 0.20 | $50.00 |
| 10/28/2013 | ASW | Sent E-mail to Vanke re conf | 0.10 | $25.00 |
| 10/28/2013 | ASW | Email response to client email re photos | 0.30 | $75.00 |
| 10/28/2013 | ASW | emailed client re Bellaire analysis | 0.20 | $50.00 |
| 10/28/2013 | BW | Scanned 2012 Ford Transit title | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned list of employees addresses | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract for bellaire | 0.10 | $0.00 |
| 10/28/2013 | BW | Scanned contract w bellaire from 080411 | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned eft 941 pymts | 0.10 | No Charge |
| 10/28/2013 | BW | Email sent in response to received Email from Experian re credit report conf. | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned Multiple Documents on 10/28/13 | 0.30 | $25.50 |
| 10/28/2013 | BW | Copied docs - ch 11 guidelines w ASW notes | 0.30 | $25.50 |
| 10/28/2013 | BW | Scanned 2010 Ford title | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract for Cumberland Trail Fire District | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned anticipated 5 yr cap projects equipment replacement | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned list of missing addresses for emplys | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract w Belmont Co DJFS | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract for forest hills | 0.10 | No Charge |

Regarding: The Neff Volunteer Fire Depart

White & Fish, LPA, Inc

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/2013 | BW | Scanned contract air evac ems | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract w medi home health | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract w belmont co commissioners | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract w belmont manor | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract Shadyside Care Ctr | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned contract w heartland lansing | 0.10 | No Charge |
| 10/28/2013 | BW | Scanned checking acct & payroll | 0.10 | No Charge |
| 10/29/2013 | ASW | Researched 4123.37 | 0.30 | $75.00 |
| 10/29/2013 | ASW | Wrote letter to client after review of appraisal | 0.40 | $100.00 |
| 10/29/2013 | ASW | Reviewed appraisal | 0.30 | No Charge |
| 10/29/2013 | ASW | Reviewed email from client re Bellaire | 0.30 | $75.00 |
| 10/29/2013 | ASW | emailed client enc pdf. | 0.20 | No Charge |
| 10/29/2013 | ASW | Reviewed email from client re Bellaire | 0.20 | $50.00 |
| 10/29/2013 | ASW | Telephone call from Ronald Vanke regarding tax exempt status (2X) | 0.50 | $125.00 |
| 10/29/2013 | ASW | Downloaded doc from cli. medicaid reimbursement manual. | 0.30 | $75.00 |
| 10/29/2013 | ASW | Researched Howard Delivery Service, Inc. v. Zurich American Ins. Co. re priority of owcb | 0.30 | $75.00 |
| 10/29/2013 | ASW | Prepared fdm ordinary course professionals. | 0.30 | $75.00 |
| 10/29/2013 | ASW | Email response to client email re appraisal | 0.30 | $75.00 |
| 10/29/2013 | ASW | Prepared motion to appoint Vanke | 0.40 | $100.00 |
| 10/29/2013 | ASW | Researched first day motion overview | 0.30 | No Charge |
| 10/29/2013 | ASW | Researched oh adm code 4123-14-02 non complying employers | 0.30 | $75.00 |
| 10/29/2013 | ASW | Reviewed Medicare and Med | 0.20 | $50.00 |
| 10/29/2013 | ASW | Email response to client email re photos | 0.10 | No Charge |
| 10/29/2013 | BW | Prepared SN to John re letter to Secretary of State re spelling error | 0.20 | $17.00 |
| 10/29/2013 | BW | Prepared application to employ accountant Vanke | 0.60 | $51.00 |
| 10/29/2013 | BW | Prepared app for order to employ felton&felton as acctnt | 0.40 | $34.00 |
| 10/29/2013 | BW | Prepared verified stmt of acctnt Vanke | 0.50 | $42.50 |
| 10/29/2013 | BW | Prepared verified stmt of accountnt - Felton & Felton | 0.50 | $42.50 |
| 10/29/2013 | BW | Telephone call to John re resend page from fax abt 5 yr stmt, missing pg | 0.20 | $17.00 |
| 10/29/2013 | BW | Sent E-mail to Driscoll re agenda w notes from 10/22 meeting | 0.20 | $17.00 |
| 10/29/2013 | BW | Wrote letter to Driscoll re ch 11 guidelines w notes from ASW | 0.10 | $8.50 |
| 10/29/2013 | BW | Wrote letter to Vanke re ch 11 guidelines w notes from asw | 0.10 | $8.50 |
| 10/30/2013 | ASW | Wrote letter to Felton re tax exempt status | 0.40 | $100.00 |
| 10/30/2013 | ASW | Telephone call from client regarding bank attachment | 0.30 | $75.00 |
| 10/30/2013 | ASW | Telephone call to Igoe re attachment | 0.30 | $75.00 |
| 10/30/2013 | ASW | Sent E-mail to Vanke re taxes and filing | 0.30 | $75.00 |
| 10/30/2013 | BW | Prepared BR Form 2014-1(g) App for Employment of ASW | 1.00 | $85.00 |
| 10/30/2013 | BW | Prepared Form 2014-1(g) - 4 Affidavit of ASW | 0.50 | $42.50 |
| 10/31/2013 | ASW | Telephone call to Igoe re attachment | 0.50 | $125.00 |
| 10/31/2013 | ASW | Telephone call to Igo re attachment | 0.30 | $75.00 |

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| | | | | |
|---|---|---|---|---|
| 10/31/2013 | ASW | Telephone call from Igoe re attachment | 0.40 | $100.00 |
| 10/31/2013 | ASW | Telephone call to Igoe re attachment | 0.30 | $75.00 |
| 10/31/2013 | ASW | Email response to client email re OBWC negotiations | 0.30 | $75.00 |
| 10/31/2013 | ASW | emailed client re bank garn + Felton ltr | 0.30 | $75.00 |
| 10/31/2013 | ASW | Email response to client email John re payroll | 0.20 | $50.00 |
| 10/31/2013 | ASW | Reviewed email from client re payroll | 0.20 | $50.00 |
| 10/31/2013 | ASW | Reviewed email from client re his loan | 0.30 | $75.00 |
| 10/31/2013 | ASW | Email response to client email re note to cover loan | 0.30 | $75.00 |
| 10/31/2013 | ASW | Telephone call from client RE attachment | 0.30 | $75.00 |
| 10/31/2013 | BW | Sent E-mail to Vanke re docs on garnishment by oh workers comp | 0.20 | $17.00 |

|  |  |  |
|---|---|---|
| Total Fees | 50.70 | $7,774.00 |

**Expenses**

| Start Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/02/2013 | Fax Received Charge | 4.00 | $2.00 |
| 10/02/2013 | Fax Received Charge | 7.00 | $3.50 |
| 10/04/2013 | Fax Received Charge | 2.00 | $1.00 |
| 10/17/2013 | Fax Received Charge | 3.00 | $1.50 |
| 10/17/2013 | Fax Received Charge | 7.00 | $3.50 |
| 10/21/2013 | Fax Received Charge | 7.00 | $3.50 |
| 10/22/2013 | Fax Received Charge | 1.00 | $0.50 |
| 10/23/2013 | Fax Received Charge | 1.00 | $0.50 |
| 10/25/2013 | Fax Received Charge | 2.00 | $1.00 |
| 10/28/2013 | Fax Received Charge | 4.00 | $2.00 |
| 10/29/2013 | Fax Received Charge | 7.00 | $3.50 |
| 10/30/2013 | Fax Sent | 2.00 | $1.00 |

|  |  |
|---|---|
| Total Expenses | $23.50 |

| | |
|---|---|
| **Total New Charges** | **$7,797.50** |
| **Previous Balance** | **$2,859.00** |

| | | | |
|---|---|---|---|
| 10/31/2013 | Credit | Credit per ASW | $-3,156.50 |
| 10/31/2013 | Apply Funds to AR | | $-7,500.00 |
| | **Total Payments and Credits** | | **$-10,656.50** |

| | |
|---|---|
| **BALANCE DUE** | **$0.00** |

**Please Replenish Retainer with $7,500.00**

| | |
|---|---|
| **Previous Balance of Client Retainer** | **$0.00** |
| **10/04/2013  Deposit Payment Rec'd** | **$2,000.00** |
| **10/11/2013  Deposit Payment Rec'd** | **$2,500.00** |
| **10/22/2013  Deposit Payment Rec'd** | **$3,000.00** |

Regarding: The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| | |
|---|---|
| **10/31/2013  Apply Funds to AR** | $-7,500.00 |
| **New Balance of Client Retainer** | $0.00 |

*PLEASE REMEMBER THAT THE BALANCE IS DUE IN FULL:  FOR YOUR CONVIENCE WE
ACCEPT PAYMENT BY TELEPHONE ----CALL US WITH YOUR MASTERCARD, DISCOVER OR
VISA ACCOUNT NUMBER*

*IMPORTANT:*

*Please review this invoice carefully and call us immediately, if you have any questions or concerns.  If we do not hear
from you within 30 days of receipt of this invoice, the charges will be considered acceptable and no changes will be
made.*

*** Please note that any statements with a balance that is sixty (60) days overdue will begin to
accrue interest at the rate of 1.5% per month.

Payments received but not deposited before the end of this month will appear on the next month's
statement.

*YOU CAN NOW USE PAYPAL TO PAY YOUR INVOICE THROUGH OUR WEBSITE! Visit
WWW.CENTRALOHIOATTORNEYS.COM and look for the PayPal button. Please make sure to include
your name in the description.*

**DEPENDABLE ADVICE - DECISIVE ACTION!**

Your highest compliment to us is a referral of a friend or family member.
We will honor that trust by providing the same dependable advice
and decisive action that you have come to rely on.

# WHITE &
# FISH, LPA, Inc.

**Arnold S. White**

**Jeffrey D. Fish \***

**Attorneys and Counselors at Law**

*OSBA Board Certified Specialist in Family Relations Law

1335 Dublin Road
Suite 201 (C)
Columbus OH  43215

Tel: (614) 485-9300
Fax: (614) 485-9462
E-Mail: wflpa@centralohioattorneys.com

November 18, 2013

John Driscoll

65450 Tiger Road
Neffs, OH 43940

**Regarding:** The Neff Volunteer Fire Department - Ch. 11

Invoice # 19218

*Professional Services*

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/2013 | ASW | Telephone call to Igoe. Will call back | 0.10 | No Charge |
| 11/01/2013 | ASW | Telephone call from vanke re tax return to file | 0.30 | $75.00 |
| 11/01/2013 | ASW | Telephone call to State Official re consequences | 0.30 | $75.00 |
| 11/01/2013 | ASW | Telephone call from client re return call of state rep | 0.30 | $75.00 |
| 11/01/2013 | ASW | Telephone call from Rep. re attachment | 0.30 | $75.00 |
| 11/01/2013 | BW | Conference with ASW re review pet & schedules, make corrections | 0.70 | $59.50 |
| 11/02/2013 | ASW | Reviewed email from client re Rep. | 0.30 | $75.00 |
| 11/02/2013 | ASW | Email response to client email re Rep. | 0.30 | $75.00 |
| 11/04/2013 | ASW | Telephone call to Berney OAG Spec Counsel (Ohio Tax) re status | 0.30 | $75.00 |
| 11/04/2013 | ASW | Telephone call from Sen. re OWCP | 0.50 | $125.00 |
| 11/04/2013 | ASW | Sent E-mail to Vanke re new bank accounts | 0.20 | $50.00 |
| 11/04/2013 | ASW | emailed client re Felton ltr | 0.10 | $25.00 |
| 11/04/2013 | ASW | Telephone call to Sen. follow up to garnishment | 0.20 | $50.00 |
| 11/04/2013 | ASW | Prepared list of needed docs | 0.30 | $75.00 |
| 11/04/2013 | ASW | Prepared disclosure outline | 0.90 | $225.00 |
| 11/04/2013 | ASW | Reviewed email from client re Felton ltr | 0.10 | $25.00 |
| 11/04/2013 | ASW | Reviewed email from client re newspaper questions | 0.10 | $25.00 |
| 11/04/2013 | ASW | emailed client re coming to cols | 0.20 | No Charge |
| 11/04/2013 | ASW | emailed client re names and tel #'s of creditors | 0.10 | $25.00 |
| 11/04/2013 | ASW | Sent E-mail to Vanke re IRS lien and cash collateral | 0.20 | $50.00 |
| 11/04/2013 | ASW | emailed client re Felton ltr | 0.10 | $25.00 |
| 11/04/2013 | ASW | Telephone call from Vanke re returns to be filed | 0.30 | $75.00 |
| 11/05/2013 | ASW | Telephone call from client re Vanke visit | 0.30 | $75.00 |
| 11/05/2013 | ASW | Telephone call from client regarding Vanke meeting and board meeting | 0.40 | $100.00 |
| 11/05/2013 | ASW | Email response to client email re Felton ltr. | 0.10 | $25.00 |
| 11/05/2013 | ASW | Telephone call to IRS re cash coll order | 0.30 | $75.00 |
| 11/05/2013 | ASW | emailed client re Felton | 0.20 | $50.00 |
| 11/05/2013 | ASW | Reviewed email from client re Felton | 0.10 | $25.00 |
| 11/05/2013 | BW | Wrote letter to Driscoll re copy of letter to Felton & Felton | 0.20 | $17.00 |
| 11/05/2013 | BW | Prepared updates and changes from ASW on Best Case | 1.20 | $102.00 |
| 11/05/2013 | BW | Sent E-mail to Driscoll re questions on faxes sent over | 0.20 | $17.00 |

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/2013 | BW | Sent E-mail to Vanke re copy of Neffs bk stmts and ins info | 0.20 | $17.00 |
| 11/05/2013 | BW | Conference with ASW re CM for Neffs | 0.40 | $34.00 |
| 11/05/2013 | BW | Scanned 0081 appraisal of fire dept | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned 0082 notice of garnishmt | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned 0083 experian c/r | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned 0083 experian c/r | 0.10 | No Charge |
| 11/05/2013 | BW | Researched how to list liens in BC | 0.50 | No Charge |
| 11/05/2013 | BW | Scanned am med billing contract | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned appraisal of fire dept prop | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned garnishment notice | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned Bellaire P&L worksheets | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned letter stmt by Knowlton | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned inventory fire, station, ems | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned Experian credit report | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned questions to JD by ASW | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned 0076 questions ASW to JD | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned 0077 5 yr pln stmt Knowlton | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned 0078 station inventory | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned 0079 Bellaire worksheets | 0.10 | No Charge |
| 11/05/2013 | BW | Scanned 0080 Am Med Bill Contract | 0.10 | No Charge |
| 11/06/2013 | ASW | Email response to client re grant funds for Hazmat | 0.20 | $50.00 |
| 11/06/2013 | ASW | Reviewed email from client re meeting & resignation | 0.30 | $75.00 |
| 11/06/2013 | ASW | Email response to client email re HazMat grant | 0.20 | $50.00 |
| 11/06/2013 | ASW | Email response to client email re Hazmat funds | 0.30 | $75.00 |
| 11/06/2013 | ASW | Reviewed email from client re Haz mat team | 0.20 | $50.00 |
| 11/06/2013 | ASW | Telephone call to Rep. Will call back re attachment | 0.10 | $25.00 |
| 11/06/2013 | ASW | Telephone call to Sen. wcb | 0.10 | $25.00 |
| 11/06/2013 | ASW | emailed client re disclosure | 0.30 | $75.00 |
| 11/06/2013 | ASW | emailed client re meeting | 0.10 | $25.00 |
| 11/06/2013 | ASW | Email response to client email re garnishments | 0.20 | $50.00 |
| 11/06/2013 | ASW | Email response to client email re we do the hazmat team for all of Belmont Co | 0.10 | $25.00 |
| 11/06/2013 | ASW | Reviewed email from client re oil payment | 0.10 | $25.00 |
| 11/06/2013 | ASW | Email response to client email re Hazmat | 0.20 | $50.00 |
| 11/06/2013 | ASW | Researched In re MANDALAY SHORES COOPERATIVE HOUSING ASSOCIATION re conversion. | 0.30 | $75.00 |
| 11/06/2013 | ASW | Reviewed email from client re paychex | 0.20 | $50.00 |
| 11/06/2013 | ASW | emailed client re paychex | 0.20 | $50.00 |
| 11/06/2013 | ASW | Email response to client email re Tues meeting | 0.30 | $75.00 |
| 11/06/2013 | ASW | emailed client re member meeting | 0.10 | $25.00 |
| 11/06/2013 | ASW | Reviewed email from client -slides | 0.30 | $75.00 |
| 11/06/2013 | ASW | Reviewed email from client re Hazmat funds | 0.20 | $50.00 |
| 11/06/2013 | ASW | Email response to client email RE Hazmat equip | 0.30 | $75.00 |
| 11/06/2013 | ASW | emailed client enc outline of disclosure | 0.30 | $75.00 |
| 11/06/2013 | ASW | Prepared demand ltr for preferences and fraud transactions | 0.40 | $0.00 |
| 11/06/2013 | ASW | Prepared motion to pay OBWC | 2.90 | $725.00 |
| 11/06/2013 | ASW | Reviewed email from client re HasMat equip | 0.20 | $50.00 |

**Regarding:** The Neff Volunteer Fire Depart

**White & Fish, LPA, Inc**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/2013 | BW | Sent E-mail to Driscoll re insurance policies need copy of policy | 0.20 | $17.00 |
| 11/06/2013 | BW | Prepared updates, changes to App for Order to Hire Vanke and Affidavit | 1.00 | $85.00 |
| 11/06/2013 | BW | Prepared all party 21 day notice and cert of service for use w future motions | 1.00 | $85.00 |
| 11/06/2013 | BW | Email sent in response to received Email from John re address for Maria | 0.10 | $8.50 |
| 11/06/2013 | BW | Email sent in response to received Email from John re insurance questions | 0.10 | $8.50 |
| 11/06/2013 | BW | Sent E-mail to Vanke re Bellaire p&l sheets re opinion | 0.20 | $17.00 |
| 11/06/2013 | BW | Sent E-mail to Vanke re Neffs tax exempt status | 0.20 | $17.00 |
| 11/06/2013 | BW | Telephone call to UST - Larry Hackett re ch 11 typeable forms | 0.30 | $25.50 |
| 11/07/2013 | ASW | emailed client re John resignation | 0.20 | $50.00 |
| 11/07/2013 | ASW | Email sent in response to received Email from Vanke re owcb returns after review | 0.20 | $50.00 |
| 11/07/2013 | ASW | Telephone call to Hackett re filing Ch 11 process, UST atty and judge | 0.30 | $75.00 |
| 11/07/2013 | ASW | Telephone call to Rep. | 0.10 | $25.00 |
| 11/07/2013 | ASW | Reviewed email from client needing help re outline | 0.30 | $75.00 |
| 11/07/2013 | ASW | emailed client re paychex | 0.10 | $25.00 |
| 11/07/2013 | BW | Wrote letter to Vanke re app and stmt to sign | 0.20 | $17.00 |
| 11/07/2013 | BW | Telephone call to John re help w outline | 0.10 | $8.50 |
| 11/07/2013 | BW | Prepared updated info and docs in CM | 1.00 | $85.00 |
| 11/07/2013 | BW | Prepared changes and updates to all first day motions | 3.50 | $297.50 |
| 11/07/2013 | BW | Telephone call to Matt - UST re typeable forms | 0.10 | $8.50 |
| 11/07/2013 | BW | Conference with ASW re questions and email to John | 0.50 | $42.50 |
| 11/07/2013 | BW | Sent E-mail to Vanke re apps for apptmt | 0.20 | $17.00 |
| 11/07/2013 | SHS | Prepared Neffs - Real Estate Power Point | 1.50 | $127.50 |
| 11/07/2013 | SHS | Prepared Neffs Station - Vehicles Power Point | 2.00 | $170.00 |
| 11/08/2013 | | Prepared fdm change location of court house | 0.30 | $0.00 |
| 11/08/2013 | ASW | Telephone call to UST re FDM hearing. | 0.10 | $25.00 |
| 11/08/2013 | ASW | Prepared FDM re court house location | 0.40 | $100.00 |
| 11/08/2013 | ASW | Conference with Client re cm,petition, Meeting of Nov5, redid ltr as resolution. | 0.70 | $175.00 |
| 11/08/2013 | ASW | Sent E-mail to RV re paychex. | 0.30 | $75.00 |
| 11/08/2013 | ASW | Telephone call from Vanke re status of tax filings | 0.20 | $50.00 |
| 11/08/2013 | BW | Prepared updated info w questions to Driscoll in CM | 0.60 | $51.00 |
| 11/08/2013 | BW | Prepared changes per ASW to docs in Best Case for bky | 1.00 | $85.00 |
| 11/08/2013 | BW | Conference with JD and ASW, re current issues, questions, review Bankruptcy docs | 1.50 | $127.50 |
| 11/08/2013 | BW | Scanned Multiple Docs on 10/03/13 & 10/04/13 | 0.20 | $17.00 |
| 11/11/2013 | ASW | Wrote letter to client re dip duties | 0.30 | $75.00 |
| 11/11/2013 | ASW | Telephone call from client re non payment and acquisition of the land | 0.30 | $75.00 |
| 11/11/2013 | ASW | Sent E-mail to BW re unsigned docs | 0.30 | $75.00 |
| 11/11/2013 | BW | emailed client re board members and mtg | 0.10 | $8.50 |
| 11/11/2013 | BW | Email sent in response to received Email from John re list of board members | 0.10 | $8.50 |

**Regarding:** The Neff Volunteer Fire Depart                                    **White & Fish, LPA, Inc**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/2013 | BW | Telephone call from Driscoll re cant make it in today | 0.10 | $8.50 |
| 11/11/2013 | BW | Email sent in response to received Email from John re meeting tomorrow | 0.10 | $8.50 |
| 11/11/2013 | BW | Scanned 0084 contract BCJFS | 0.10 | No Charge |
| 11/11/2013 | BW | Scanned 0085 Cumberland trail contract | 0.10 | No Charge |
| 11/11/2013 | BW | Scanned 0086 contract Belmont Co Commissioners | 0.10 | No Charge |
| 11/11/2013 | BW | Scanned 0087 contract heartland landing | 0.10 | No Charge |
| 11/11/2013 | BW | Scanned 0088 contract forest hills | 0.10 | No Charge |
| 11/11/2013 | BW | Scanned 0089 contract air evac ems | 0.10 | No Charge |
| 11/11/2013 | BW | Scanned 0090 contract belmont manor | 0.10 | No Charge |
| 11/11/2013 | BW | Scanned 0091 shadyside contract | 0.10 | No Charge |
| 11/11/2013 | BW | Telephone call from Driscoll re problems with Bravada title | 0.30 | $25.50 |
| 11/11/2013 | BW | Scanned 0092 contract medi home | 0.10 | No Charge |
| 11/11/2013 | BW | emailed client re trying to meet this week | 0.10 | $8.50 |
| 11/11/2013 | BW | Email sent in response to received Email from John re okay to meet Tues | 0.10 | $8.50 |
| 11/12/2013 | ASW | Conference with Client reviewed petition, outline, cm, auto titles, etc | 2.00 | $500.00 |
| 11/12/2013 | ASW | emailed client reminder | 0.20 | $50.00 |
| 11/12/2013 | ASW | Prepared introductory description | 2.50 | $625.00 |
| 11/12/2013 | ASW | Telephone call from Sen re status | 0.30 | $75.00 |
| 11/12/2013 | BW | Prepared changes to October invoice several times | 1.50 | $127.50 |
| 11/12/2013 | BW | Conference with Driscoll re filing next week, petition, new issues, contracts, outline | 0.70 | $59.50 |
| 11/12/2013 | BW | Wrote letter to Knowlton re ch 11 procedures | 0.20 | $17.00 |
| 11/12/2013 | BW | Prepared docs in CM, added info to CM on service contracts, organizations, contacts | 1.00 | $85.00 |
| 11/13/2013 | ASW | Email response to client email re disclosure statement | 0.10 | $25.00 |
| 11/13/2013 | ASW | Email response to client email re format | 0.20 | No Charge |
| 11/13/2013 | ASW | Telephone call to Felton re tax returns and exemption. | 0.40 | $100.00 |
| 11/13/2013 | ASW | Sent E-mail to Felton with Vanke info | 0.10 | $25.00 |
| 11/13/2013 | ASW | emailed client re status of oil contract | 0.10 | $25.00 |
| 11/13/2013 | ASW | emailed client and cpa real estate tax exemption | 0.20 | $50.00 |
| 11/13/2013 | ASW | Researched In re Leap- Source, Inc re insider | 0.30 | $75.00 |
| 11/13/2013 | ASW | Researched exemption for real estate | 0.30 | $75.00 |
| 11/13/2013 | ASW | Researched Bryan v. Brd of Tax Appeals re tax exemption. | 0.30 | $75.00 |
| 11/13/2013 | ASW | Telephone call to Clinton IRS re cash collateral | 0.10 | $25.00 |
| 11/13/2013 | ASW | Telephone call to Felton-wcb | 0.10 | No Charge |
| 11/13/2013 | BW | Prepared changes updates to first day motions | 1.60 | $136.00 |
| 11/13/2013 | BW | Prepared answers to questions in CM | 0.60 | $51.00 |
| 11/13/2013 | BW | Telephone call from John re bravada problem - junk it? | 0.30 | $25.50 |
| 11/14/2013 | | Telephone call from Vanke CPA re status and additional information | 0.30 | $0.00 |
| 11/14/2013 | ASW | Reviewed email from Vanke enc IRS letter | 0.30 | $75.00 |
| 11/14/2013 | ASW | Conference with Client reviewed status, new contracts, and schedule. | 0.50 | $125.00 |
| 11/14/2013 | ASW | Conference with BW re docs needed and reviewed docs and corrected | 0.60 | No Charge |
| 11/14/2013 | ASW | Prepared FDM to reinstate BWC insurance | 1.90 | $475.00 |

**Regarding:** The Neff Volunteer Fire Depart                                                                 **White & Fish, LPA, Inc**

| Date | | Description | | |
|---|---|---|---|---|
| 11/14/2013 | BW | Prepared info and changes to 1st day motions | 2.50 | $212.50 |
| 11/14/2013 | BW | Email sent in response to received Email from John re creditor address on bravada issue | 0.10 | $8.50 |
| 11/14/2013 | BW | Sent E-mail to Vanke re updated P&L | 0.20 | $17.00 |
| 11/14/2013 | BW | Conference with ASW re review 1st day motions | 1.40 | $119.00 |
| 11/14/2013 | BW | Sent E-mail to Driscoll & Maria re need income report and bravada issue | 0.20 | $17.00 |
| 11/14/2013 | BW | Sent E-mail to Driscoll re fill out FDM not HealthCare and signing mtg | 0.20 | $17.00 |
| 11/14/2013 | BW | Email sent in response to received Email from Vanke re doesn't lk correct the P&L | 0.10 | $8.50 |
| 11/15/2013 | ASW | Revised Motion to Deem Debtor as not a Health Care Business | 0.80 | $200.00 |
| 11/15/2013 | BW | Telephone call to Ron re status of line of liens | 0.20 | $17.00 |
| 11/15/2013 | BW | Prepared changes to FDM per meeting with ASW yest. | 2.50 | $212.50 |
| 11/16/2013 | ASW | Researched Consumers Power Co. v. Rubiner re fed tax lien priorioty | 0.30 | $75.00 |
| 11/16/2013 | ASW | Email response to client email re signed contract | 0.10 | No Charge |
| 11/18/2013 | ASW | Telephone call to client Driscoll. wcb | 0.10 | $25.00 |
| 11/18/2013 | ASW | Telephone call to Vanke re status, IRS, OWCP, ODJFSlien, cash flow statement, and filing date. | 0.50 | $125.00 |
| 11/18/2013 | ASW | Telephone call to Court re first day motions | 0.10 | $25.00 |
| 11/18/2013 | ASW | Sent E-mail to Berney re rep of Ohio Tax. | 0.10 | $25.00 |
| 11/18/2013 | ASW | Sent E-mail to Igoe re rep in Banky crt | 0.10 | $25.00 |
| 11/18/2013 | BW | Sent E-mail to Vanke re clear up state tax liens | 0.20 | $17.00 |
| 11/18/2013 | BW | Prepared acctn verified stmt | 0.20 | $17.00 |
| 11/18/2013 | BW | Prepared 2014 -1g app for employment of asw | 0.30 | $25.50 |
| 11/18/2013 | BW | Prepared order on app to employ asw | 1.00 | $85.00 |
| 11/18/2013 | BW | Prepared order on app to employ Vanke | 1.00 | $85.00 |
| 11/18/2013 | BW | Scanned state tax lien info | 0.10 | No Charge |
| 11/18/2013 | BW | Scanned recorded memo of gas & oil lease | 0.10 | No Charge |
| 11/18/2013 | BW | Scanned obwc liens in BCCPC | 0.10 | No Charge |
| 11/18/2013 | BW | Email sent in response to received Email from John | 0.10 | $8.50 |
| 11/18/2013 | BW | Prepared affidavit of counsel | 0.30 | $25.50 |
| 11/18/2013 | BW | Prepared affidavit of Driscoll | 0.50 | $42.50 |
| 11/18/2013 | BW | Sent E-mail to Vanke re his fee info | 0.20 | $17.00 |
| 11/18/2013 | BW | Sent E-mail to Vanke re need his fee arrangement w neffs | 0.20 | $17.00 |
| 11/18/2013 | BW | Conference with ASW, JD, Knowlton re signing appt | 1.00 | $85.00 |
| 11/18/2013 | BW | Sent E-mail to Driscoll re his affidavit to review | 0.20 | $17.00 |
| | | Total Fees | 73.20 | $10,638.00 |

***Expenses***

| Start Date | Description | Quantity | Amount |
|---|---|---|---|
| 11/08/2013 | Filing Fee/Court Costs | 1.00 | $1,500.00 |
| | Total Expenses | | $1,500.00 |

| | |
|---|---|
| **Total New Charges** | **$12,138.00** |

**Regarding:** The Neff Volunteer Fire Depart                                    **White & Fish, LPA, Inc**

| | | |
|---|---|---|
| **Previous Balance** | | **$0.00** |

| | | | |
|---|---|---|---|
| 11/08/2013 | Payment | payment for filing fee | $-1,500.00 |
| **Total Payments and Credits** | | | **$-1,500.00** |

**BALANCE DUE**                    **$10,638.00**

**Please Replenish Retainer with $7,500.00**

*PLEASE REMEMBER THAT THE BALANCE IS DUE IN FULL:  FOR YOUR CONVIENCE WE ACCEPT PAYMENT BY TELEPHONE ----CALL US WITH YOUR MASTERCARD, DISCOVER OR VISA ACCOUNT NUMBER*

*IMPORTANT:*

*Please review this invoice carefully and call us immediately, if you have any questions or concerns.  If we do not hear from you within 30 days of receipt of this invoice, the charges will be considered acceptable and no changes will be made.*

*** Please note that any statements with a balance that is sixty (60) days overdue will begin to accrue interest at the rate of 1.5% per month.

Payments received but not deposited before the end of this month will appear on the next month's statement.

*YOU CAN NOW USE PAYPAL TO PAY YOUR INVOICE THROUGH OUR WEBSITE! Visit WWW.CENTRALOHIOATTORNEYS.COM and look for the PayPal button. Please make sure to include your name in the description.*

**DEPENDABLE ADVICE - DECISIVE ACTION!**

Your highest compliment to us is a referral of a friend or family member.
We will honor that trust by providing the same dependable advice
and decisive action that you have come to rely on.